**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**James Alan RAZSI, Defendant–Appellant.**

No. 05–40433.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 27, 2006.

David Haskell Henderson, Jr, Assistant U.S. Attorney, U.S. Attorney's Office, Beaumont, TX, for Plaintiff–Appellee.

Frank Warren Henderson, Amy R. Blalock, Assistant Federal Public Defender, Federal Public Defender's Office, Tyler, TX, for Defendant–Appellant.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before REAVLEY, DAVIS and PRADO, Circuit Judges.

PER CURIAM: *

James Alan Razsi (Razsi), a federal inmate, appeals his sentence following his guilty-plea conviction for assaulting Elmer Sorrell (Sorrell), another inmate, with a dangerous weapon with intent to do bodily harm, in violation of 18 U.S.C. § 113(a)(3). Razsi asserts that the district court erred when it increased his base offense level by five levels under U.S.S.G. § 2A2.2(b)(3)(B) after finding that Sorrell had sustained serious bodily injury.

Section 2A2.2(b)(3)(B) of the Sentencing Guidelines requires a five-level increase to a base offense level if the victim of the offense sustained serious bodily injury. " 'Serious bodily injury' means injury involving extreme physical pain or the protracted impairment of a function of a bodily member, organ, or mental faculty; or requiring medical intervention such as surgery, hospitalization, or physical rehabilitation." U.S.S.G. § 1B1.1 cmt. n. 1(L) (2004); see U.S.S.G. § 2A2.2 cmt. n. 1 (2004).

The record indicates that Sorrell was treated, hospitalized, and given pain medication for multiple lacerations, depressed fractures in his frontal sinus cavity, bleeding from his left ear, swelling of his right cheek, and other scratches and abrasions. As a result of his injuries and pain, Sorrell received medical treatment, was hospitalized, was on a liquid diet, was unable to retrieve his own pain medication, and was only able to take the pain medication after it was crushed. Because of these facts, the district court's application of the five-level increase to Razsi's base offense level pursuant to U.S.S.G. § 2A2.2(b)(3)(B) because Sorrell did sustain serious bodily injury was not clearly erroneous.

Accordingly, the district court's judgment is AFFIRMED.